# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS

In re: KER SUPPLY CO., INC.  
      RODKEN, INC.

Case No. 06-02418

Chapter 7

_____,

Debtors

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
## REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
## AND APPLICATION TO BE DISCHARGED (TDR)

DEBORAH K. EBNER, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

    1)  All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

    2)  A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned:  $0.00 | Assets Exempt:  $0.00 |
| *(without deducting any secured claims)* | |
| Total Distribution to Claimants: $168,980.52 | Claims Discharged Without Payment:  $1,982,568.69 |
| Total Expenses of Administration:  $74,745.89 | |

    3)  Total gross receipts of $  243,726.41   (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $  0.00  (see **Exhibit 2** ), yielded net receipts of $243,726.41 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $18,088.00 | $10,360.78 | $10,360.78 | $10,360.78 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 74,745.89 | 74,745.89 | 74,745.89 |
| PRIOR CHAPTER ADMIN. FFES AND CHARGES (from **Exhibit 5**) | 0.00 | 0.00 | 0.00 | 0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 12,006.00 | 123,090.56 | 126,247.14 | 124,668.85 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 998,814.76 | 1,099,213.30 | 1,062,174.31 | 33,950.89 |
| **TOTAL DISBURSEMENTS** | $1,028,908.76 | $1,307,410.53 | $1,273,528.12 | $243,726.41 |

4)  This case was originally filed under Chapter 7 on March 13, 2006. The case was pending for 57 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6)  An individual estate property record and report showing the final accounting of the assets of the estate is attached as  **Exhibit 8** .  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as  **Exhibit 9** .

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: __11/20/2010_____   By:__/s/DEBORAH K. EBNER_____
Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

**UST Form 101-7-TDR (10/1/2010)**

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 −GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| refund of unauthorized debit | 1290-002 | 49.99 |
| unauthorized eletronic debit | 1290-002 | -49.99 |
| Accounts Receivable | 1121-000 | 138,493.74 |
| Equipment leased from Bank of the West | 1229-000 | 11,000.00 |
| Janitoral Equipment & Supplies | 1129-000 | 51,673.35 |
| Surplus from Hinsdale Liquid of 2001 Chevy Cargo | 1129-000 | 3,327.57 |
| Estate vs. Kenneth Schuttler | 1241-000 | 35,333.72 |
| SECURITY DEPOSITS | 1290-000 | 191.19 |
| 1999 International 4170 Truck | 1129-000 | 1,279.94 |
| Interest Income | 1270-000 | 2,426.90 |
| **TOTAL GROSS RECEIPTS** | | $243,726.41 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 −FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| Clerk of the Court | VOID | 8500-002 | 0.00 |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | $0.00 |

## EXHIBIT 3 −SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| SECURED | Bank of the West | 4210-000 | 10,100.00 | 10,360.78 | 10,360.78 | 10,360.78 |
| NOTFILED | Hinsdale Bank & Trust Company | 4110-000 | 2,744.00 | N/A | N/A | 0.00 |
| NOTFILED | Navistar Leasing | 4110-000 | 0.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Great Bank of Algonquin | 4110-000 | 2,500.00 | N/A | N/A | 0.00 |
| NOTFILED | Hinsdale Bank & Trust Company | 4110-000 | 2,744.00 | N/A | N/A | 0.00 |
| **TOTAL SECURED CLAIMS** | | | $18,088.00 | $10,360.78 | $10,360.78 | $10,360.78 |

## EXHIBIT 4 —CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Deborah K. Ebner, Trustee | 2100-000 | N/A | 15,388.31 | 15,388.31 | 15,388.31 |
| Charles Sharpe | 2410-000 | N/A | 3,000.00 | 3,000.00 | 3,000.00 |
| Interstate Wrapping Products | 2990-000 | N/A | 371.82 | 371.82 | 371.82 |
| Bunzl Distribution USA | 2990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Law Office of Deborah K. Ebner | 3110-000 | N/A | 21,979.50 | 21,979.50 | 21,979.50 |
| Law Office of Deborah K. Ebner | 3120-000 | N/A | 1,118.68 | 1,118.68 | 1,118.68 |
| Popowcer Katten, Ltd. | 3410-000 | N/A | 3,511.50 | 3,511.50 | 3,511.50 |
| Donald Dodge | 3620-000 | N/A | 8,369.59 | 8,369.59 | 8,369.59 |
| Corporation service company | 2990-000 | N/A | 214.00 | 214.00 | 214.00 |
| BUNZL Distribution USA Inc (ADMINISTRATIVE) | 2990-000 | N/A | 20,650.00 | 20,650.00 | 20,650.00 |
| International Sureties | 2300-000 | N/A | 142.49 | 142.49 | 142.49 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | 74,745.89 | 74,745.89 | 74,745.89 |

## EXHIBIT 5 —PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| | | None | | | |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | 0.00 | 0.00 | 0.00 |

## EXHIBIT 6 —PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Internal Revenue Service--FICA | 5300-000 | N/A | N/A | 1,279.14 | 0.00 |
| | Internal Revenue Service--FICA | 5300-000 | N/A | N/A | 299.15 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Internal Revenue Service--FICA | 5300-000 | N/A | N/A | 5,157.85 | 5,157.85 |
| | Illinois Dept. of Revenue | 5300-000 | N/A | N/A | 618.94 | 618.94 |
| | Internal Revenue Service--FICA | 5800-000 | N/A | N/A | 299.15 | 299.15 |
| | Internal Revenue Service--FICA | 5800-000 | N/A | N/A | 1,279.14 | 1,279.14 |
| 14 | Illinois Department of Revenue | 5800-000 | N/A | 101,972.00 | 101,972.00 | 101,972.00 |
| 23 | Sandra K. Cooper | 5300-000 | N/A | 2,949.05 | 1,897.72 | 1,897.72 |
| 25 | Judith M. Ulrich | 5300-000 | N/A | 1,600.00 | 1,029.60 | 1,029.60 |
| 26 | James C. Giggleman | 5300-000 | N/A | 1,881.00 | 1,210.43 | 1,210.43 |
| 28A | J. Rodney Saddler | 5300-000 | 10,000.00 | 10,000.00 | 6,435.00 | 6,435.00 |
| 31 | Scott G. Heiland | 5300-000 | N/A | 3,105.20 | 1,998.19 | 1,998.19 |
| 33A | Mark Feil | 5300-000 | N/A | 1,096.16 | 705.39 | 705.39 |
| 35 | Department of the Treasury-Internal Revenue | 5800-000 | N/A | 487.15 | 487.15 | 487.15 |
| EMPLOYER | Internal Revenue Service--FICA | 5800-000 | N/A | N/A | 1,578.29 | 1,578.29 |
| NOTFILED | Anatoli Beliak | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Judith M. Ulrich | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Illinois Dept. of Revenue Banruptcy Section | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Internal Revenue Service | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Internal Revenue Service | 5200-000 | 2,006.00 | N/A | N/A | 0.00 |
| NOTFILED | Illinois Dept. of Revenue Banruptcy Section | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Sandra K. Cooper | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Illinois Dept. of Employment Securi Benefit Repayments | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Helen M. Browning | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Mark Feil | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | James C. Giggleman | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Daniel J. Hare | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Scott G. Heiland | 5200-000 | unknown | N/A | N/A | 0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | 12,006.00 | 123,090.56 | 126,247.14 | 124,668.85 |

## EXHIBIT 7 —GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Kenneth L. Schuttler | 7100-000 | N/A | 175,047.15 | 139,713.43 | 4,672.25 |
| 2 | The Vac Shop Incorporated | 7100-000 | 2,494.03 | 2,487.77 | 2,487.77 | 83.20 |

| | | | | | |
|---|---|---|---|---|---|
| 3 | Tornado Corporation | 7100-000 | 4,857.88 | 4,857.88 | 4,857.88 | 162.46 |
| 4 | NYCO Products Co. | 7100-000 | 3,145.01 | 3,302.04 | 3,302.04 | 110.43 |
| 5 | Frantz Company | 7100-000 | 1,065.46 | 1,056.46 | 1,056.46 | 35.33 |
| 6 | Aargus Plastics, Inc. | 7100-000 | 5,058.20 | 5,058.20 | 5,058.20 | 169.15 |
| 7 | Combined Machine Sales & Service In | 7100-000 | 220.70 | 230.20 | 230.20 | 7.70 |
| 8 | Complete Salt Service, Inc. | 7100-000 | N/A | 1,027.80 | 1,027.80 | 34.37 |
| 9 | SpillTec | 7100-000 | 2,520.59 | 2,305.20 | 2,305.20 | 77.09 |
| 10 | Village of Addison | 7100-000 | N/A | 17.17 | 17.17 | 0.57 |
| 11 | Pitney Bowes Inc | 7100-000 | N/A | 105.27 | 0.00 | 0.00 |
| 12 | Pitney Bowes Inc | 7100-000 | N/A | 1,492.68 | 1,492.68 | 49.92 |
| 13 | Battery Services Corp. | 7100-000 | N/A | 4,415.32 | 4,415.32 | 147.66 |
| 14B | Illinois Department of Revenue | 7100-000 | N/A | 12,908.00 | 12,908.00 | 431.67 |
| 15 | Ossian, Inc. | 7100-000 | 5,865.30 | 5,865.30 | 5,865.30 | 196.15 |
| 16 | Tape Products Co. | 7100-000 | N/A | 243.36 | 243.36 | 8.14 |
| 17 | American Express | 7100-000 | 19,026.52 | 19,498.92 | 19,498.92 | 652.08 |
| 18 | Bill Jacobs Joliet, L.L.C. | 7100-000 | 1,631.88 | 1,631.88 | 1,631.88 | 54.57 |
| 19 | Bio Star Films LLC | 7100-000 | 847.50 | 847.50 | 847.50 | 28.34 |
| 20 | CPI Plastics Group | 7100-000 | N/A | 24,404.40 | 24,404.40 | 816.12 |
| 21 | Voss Equipment Inc. | 7100-000 | N/A | 1,745.23 | 1,745.23 | 58.36 |
| 22 | H & S Mfg. Inc. | 7100-000 | 126.87 | 126.87 | 126.87 | 4.24 |
| 24 | Battery Services Corp | 7100-000 | N/A | 4,415.32 | 4,415.32 | 147.66 |
| 27 | J. Rodney Saddler | 7100-000 | N/A | 461,160.97 | 461,160.97 | 15,422.00 |
| 28 | J. Rodney Saddler | 7100-000 | N/A | 96,495.32 | 96,495.32 | 3,226.97 |
| 29 | J. Rodney Saddler | 7100-000 | N/A | 106,943.00 | 106,943.00 | 3,576.36 |
| 30 | Waste Managment | 7100-000 | N/A | 115.43 | 115.43 | 3.86 |
| 32 | Fox Valley Containers, Inc. | 7100-000 | 828.44 | 828.44 | 828.44 | 27.70 |
| 33 | Mark Feil | 7100-000 | N/A | 67,568.79 | 67,568.79 | 2,259.61 |
| 34 | EDIC | 7100-000 | 365.40 | 365.40 | 365.40 | 12.22 |
| 37 | Hinsdale Bank & Trust Company | 7100-000 | N/A | 401.74 | 401.74 | 13.43 |
| 38 | Bunzl Distribution Midcentral Inc dba Bunzl | 7100-000 | N/A | 43,696.29 | 43,696.29 | 1,461.28 |
| 39 | Capital One F S B      History | 7200-000 | N/A | 46,948.00 | 46,948.00 | 0.00 |
| 40 | Judith M. Ulrich | 7200-000 | N/A | 1,600.00 | 0.00 | 0.00 |
| NOTFILED | Glaro, Inc. | 7100-000 | 551.40 | N/A | N/A | 0.00 |
| NOTFILED | Graco Manufacturing Co. One T & G Way | 7100-000 | 729.05 | N/A | N/A | 0.00 |
| NOTFILED | Impact Produts, Inc. | 7100-000 | 436.95 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Fort Dearborn Life | 7100-000 | 144.54 | N/A | N/A | 0.00 |
| NOTFILED | Finkle Supply, Inc. | 7100-000 | 2,937.29 | N/A | N/A | 0.00 |
| NOTFILED | Flo Pac Corp. Midwest Division | 7100-000 | 600.00 | N/A | N/A | 0.00 |
| NOTFILED | Kenneth L. Schuttler c/o Steven P. Troy | 7100-000 | 499,657.82 | N/A | N/A | 0.00 |
| NOTFILED | Manifest Funding Services | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Mark Feil | 7100-000 | 82,285.91 | N/A | N/A | 0.00 |
| NOTFILED | Key Tech Corporation | 7100-000 | 1,408.00 | N/A | N/A | 0.00 |
| NOTFILED | Kutol, Inc. | 7100-000 | 7.76 | N/A | N/A | 0.00 |
| NOTFILED | J. Merle Jones | 7100-000 | 7,620.88 | N/A | N/A | 0.00 |
| NOTFILED | Federal International Chemical Valspar Corporation | 7100-000 | 1,217.11 | N/A | N/A | 0.00 |
| NOTFILED | Ex Cell | 7100-000 | 482.00 | N/A | N/A | 0.00 |
| NOTFILED | Com Ed Bill Payment Center | 7100-000 | 584.99 | N/A | N/A | 0.00 |
| NOTFILED | Complete Salt Service, Inc. | 7100-000 | 1,626.60 | N/A | N/A | 0.00 |
| NOTFILED | City of Joliet | 7100-000 | 10.28 | N/A | N/A | 0.00 |
| NOTFILED | Claire Manufacturing Co. | 7100-000 | 78.25 | N/A | N/A | 0.00 |
| NOTFILED | CPC | 7100-000 | 219.89 | N/A | N/A | 0.00 |
| NOTFILED | Chem Master | 7100-000 | 832.56 | N/A | N/A | 0.00 |
| NOTFILED | CPI Plastics Mid America | 7100-000 | 24,404.40 | N/A | N/A | 0.00 |
| NOTFILED | Euroclean Team One Sales | 7100-000 | 195.60 | N/A | N/A | 0.00 |
| NOTFILED | Maytag Services, LLC. | 7100-000 | 1,652.40 | N/A | N/A | 0.00 |
| NOTFILED | DRI RITE Co., Inc. | 7100-000 | 1,125.00 | N/A | N/A | 0.00 |
| NOTFILED | EC Grow Damon Express | 7100-000 | 3,045.87 | N/A | N/A | 0.00 |
| NOTFILED | Exxon/Mobil | 7100-000 | 300.00 | N/A | N/A | 0.00 |
| NOTFILED | Crown Chemicals, Inc. | 7100-000 | 278.00 | N/A | N/A | 0.00 |
| NOTFILED | Nicor Gas | 7100-000 | 5,345.71 | N/A | N/A | 0.00 |
| NOTFILED | Midwest Ind. Lightening Inc. | 7100-000 | 126.00 | N/A | N/A | 0.00 |
| NOTFILED | Vend Rite Manufacturing | 7100-000 | 25.00 | N/A | N/A | 0.00 |
| NOTFILED | Unger Enterprises | 7100-000 | 415.43 | N/A | N/A | 0.00 |
| NOTFILED | Viper | 7100-000 | 63.65 | N/A | N/A | 0.00 |
| NOTFILED | Village of Addison One Friendship Plaza | 7100-000 | 17.17 | N/A | N/A | 0.00 |
| NOTFILED | Special Vendor | 7100-000 | 179.07 | N/A | N/A | 0.00 |
| NOTFILED | Voss Equipment Inc. | 7100-000 | 1,322.05 | N/A | N/A | 0.00 |
| NOTFILED | Specialmade R.M. Parts | 7100-000 | 49.69 | N/A | N/A | 0.00 |
| NOTFILED | TXF Products, Inc. | 7100-000 | 715.44 | N/A | N/A | 0.00 |
| NOTFILED | Thorne Electric Co. | 7100-000 | 1,980.80 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | Tacony Corporation | 7100-000 | 570.65 | N/A | N/A | 0.00 |
| NOTFILED | Tape Products Co. | 7100-000 | 638.40 | N/A | N/A | 0.00 |
| NOTFILED | Waste Managment of Illinois Sewer | 7100-000 | 74.98 | N/A | N/A | 0.00 |
| NOTFILED | Stearns Packaging Corp. | 7100-000 | 295.43 | N/A | N/A | 0.00 |
| NOTFILED | Smith Lee | 7100-000 | 76.91 | N/A | N/A | 0.00 |
| NOTFILED | Pitney Bowes Inc. | 7100-000 | 396.36 | N/A | N/A | 0.00 |
| NOTFILED | Producers Chemical Co. | 7100-000 | 3,117.04 | N/A | N/A | 0.00 |
| NOTFILED | Palmer Packaging, Inc. | 7100-000 | 103.98 | N/A | N/A | 0.00 |
| NOTFILED | Papercraft Inc. Bunzel Chicago | 7100-000 | 59,005.63 | N/A | N/A | 0.00 |
| NOTFILED | RAMROD Distributions | 7100-000 | 136.88 | N/A | N/A | 0.00 |
| NOTFILED | Nuance Solutions | 7100-000 | 3,017.98 | N/A | N/A | 0.00 |
| NOTFILED | Chase Card Services | 7100-000 | 11,598.07 | N/A | N/A | 0.00 |
| NOTFILED | SBC | 7100-000 | 280.83 | N/A | N/A | 0.00 |
| NOTFILED | Worldwide Marketing Association | 7100-000 | 559.17 | N/A | N/A | 0.00 |
| NOTFILED | Saalfield Redistribution | 7100-000 | 35,564.28 | N/A | N/A | 0.00 |
| NOTFILED | Sanfacon Industries | 7100-000 | 4,085.48 | N/A | N/A | 0.00 |
| NOTFILED | Tolco Corporation | 7100-000 | 210.71 | N/A | N/A | 0.00 |
| NOTFILED | Rendels Inc. | 7100-000 | 1,282.01 | N/A | N/A | 0.00 |
| NOTFILED | Battery Services Corp. | 7100-000 | 3,681.83 | N/A | N/A | 0.00 |
| NOTFILED | Champion Packaging | 7100-000 | 311.76 | N/A | N/A | 0.00 |
| NOTFILED | Anatoli Beliak | 7100-000 | 435.50 | N/A | N/A | 0.00 |
| NOTFILED | Helen M. Browning | 7100-000 | 475.88 | N/A | N/A | 0.00 |
| NOTFILED | Daniel J. Hare | 7100-000 | 344.00 | N/A | N/A | 0.00 |
| NOTFILED | Carnow & Associates, Ltd. | 7100-000 | 1,015.50 | N/A | N/A | 0.00 |
| NOTFILED | James C. Giggleman | 7100-000 | 473.00 | N/A | N/A | 0.00 |
| NOTFILED | Allied Waste Services | 7100-000 | 49.50 | N/A | N/A | 0.00 |
| NOTFILED | Bank of America | 7100-000 | 17,361.41 | N/A | N/A | 0.00 |
| NOTFILED | Activant Solutions, Inc. | 7100-000 | 1,096.53 | N/A | N/A | 0.00 |
| NOTFILED | Air Filter Engineers, Inc. | 7100-000 | 280.42 | N/A | N/A | 0.00 |
| NOTFILED | Acme Packaging Systems | 7100-000 | 96.02 | N/A | N/A | 0.00 |
| NOTFILED | Blakeman's | 7100-000 | 968.72 | N/A | N/A | 0.00 |
| NOTFILED | Capital One F.S.B. Remittance Processing | 7100-000 | 46,433.65 | N/A | N/A | 0.00 |
| NOTFILED | Capital One F.S.B. Remittance Processing | 7100-000 | 21,082.64 | N/A | N/A | 0.00 |
| NOTFILED | Bobrick Washroom Eq. Inc. Rolfe Sanders | 7100-000 | 288.46 | N/A | N/A | 0.00 |
| NOTFILED | Canberra Corporation | 7100-000 | 19,801.83 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | Judith M. Ulrich | 7100-000 | 256.00 | N/A | N/A | 0.00 |
| NOTFILED | BN Cardz, Inc. | 7100-000 | 545.00 | N/A | N/A | 0.00 |
| NOTFILED | Sandra K. Cooper | 7100-000 | 604.18 | N/A | N/A | 0.00 |
| NOTFILED | Mark Feil | 7100-000 | 860.00 | N/A | N/A | 0.00 |
| NOTFILED | Scott G. Heiland | 7100-000 | 611.80 | N/A | N/A | 0.00 |
| NOTFILED | Internal Revenue Service | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Illinois Dept. of Revenue Banruptcy Section | 7100-000 | 70,000.00 | N/A | N/A | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | 998,814.76 | 1,099,213.30 | 1,062,174.31 | 33,950.89 |

**UST Form 101-7-TDR (10/1/2010)**

Exhibit 8

# Form 1

Page: 1

## Individual Estate Property Record and Report

### Asset Cases

Case Number: 06-02418
Case Name: KER SUPPLY CO., INC.
RODKEN, INC.
Period Ending: 11/20/10

Trustee:        (330480)    DEBORAH K. EBNER
Filed (f) or Converted (c): 03/13/06 (f)
§341(a) Meeting Date:    05/04/06
Claims Bar Date:    06/30/06

| Ref. # | 1 Asset Description (Scheduled And Unscheduled (u) Property) | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) DA=§554(c) | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Accounts Receivable | 131,517.35 | Unknown | | 138,493.74 | FA |
| 2 | Equipment leased from Bank of the West (u)   Bank of the West authorized auctioneer to sell leased equipment at scheduled auction : Payoff $10,360.78 as of June 1, 2006. | Unknown | Unknown | | 11,000.00 | FA |
| 3 | Janitoral Equipment & Supplies   Net auction proceeds =$51,673.35 / INcluded in report and proceeds = $4,000.00 from 1994 box truck.(2000 International box truck - see item 2 above) | 147,226.63 | Unknown | | 51,673.35 | FA |
| 4 | Surplus from Hinsdale Liquid of 2001 Chevy Cargo | Unknown | 0.00 | | 3,327.57 | FA |
| 5 | Estate vs. Kenneth Schuttler  (u)   Estate has preference action against foregoing individual. Def. agreed to settle at 100% less filing fee, in exchange for allowance of additional claim. Funds received (and deposited) before Order of approval entered. Trustee to obtain court approval. | 35,583.00 | 35,583.00 | | 35,333.72 | FA |
| 6 | SECURITY DEPOSITS  (u) | 8,600.00 | 0.00 | | 191.19 | FA |
| 7 | 1999 International 4170 Truck | Unknown | Unknown | | 1,279.94 | FA |
| 8 | Checking Accounts | 34,300.00 | 0.00 | | 0.00 | FA |
| 9 | Unbilled Accounts Receivable | 10,000.00 | 0.00 | | 0.00 | FA |
| 10 | Customer List | 50,000.00 | 0.00 | | 0.00 | FA |
| 11 | Company Goodwill-general intangible | Unknown | 0.00 | | 0.00 | FA |
| 12 | AUTOMOBILES AND OTHER VEHICLES | 60,550.00 | 60,550.00 | | 0.00 | FA |
| 13 | OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES | 2,600.00 | 2,600.00 | | 0.00 | FA |
| Int | INTEREST  (u) | Unknown | N/A | | 2,426.90 | FA |
| 14 | Assets    Totals (Excluding unknown values) | $480,376.98 | $98,733.00 | | $243,726.41 | $0.00 |

**Major Activities Affecting Case Closing:**

Liz (5/13/10) spoke w/Eve of Pitney Bowes Bk Dept, she verified address as Pitney Bowes, Inc., c/o Bankruptcy Dept, 27 Waterview Drive, Shelton, CT 06484; DKE to reissue check

Trustee issued a stop payment on a check and must now prepare final account and turnover stopped funds to court.  After funds are turned over to court Final Account

Exhibit 8

Page: 2

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

| | |
|---|---|
| **Case Number:** 06-02418 | **Trustee:** (330480)  DEBORAH K. EBNER |
| **Case Name:** KER SUPPLY CO., INC. | **Filed (f) or Converted (c):** 03/13/06 (f) |
| RODKEN, INC. | **§341(a) Meeting Date:** 05/04/06 |
| **Period Ending:** 11/20/10 | **Claims Bar Date:** 06/30/06 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled And Unscheduled (u) Property)<br><br>**Ref. #** | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA=§554(a) DA=§554(c) | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |

will be filed.

**Initial Projected Date Of Final Report (TFR):**    December 31, 2008    **Current Projected Date Of Final Report (TFR):**    July 9, 2007  (Actual)

Exhibit 9

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

| Case Number: | 06-02418 | | Trustee: | DEBORAH K. EBNER (330480) |
|---|---|---|---|---|
| Case Name: | KER SUPPLY CO., INC. | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | RODKEN, INC. | | Account: | ***-****87-19 - Time Deposit Account |
| Taxpayer ID #: | **-***3236 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 11/20/10 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Time Deposit<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/20/07 | | FUNDING ACCOUNT: ********8767 | Transfer | 9999-000 | 185,000.00 | | 185,000.00 |
| 08/20/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.4000% | 1270-000 | 646.84 | | 185,646.84 |
| 09/12/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest Earned | 1270-000 | 163.85 | | 185,810.69 |
| 09/12/07 | | To Account #********8768 | to close and disburse | 9999-000 | | 185,810.69 | 0.00 |
| | | | **ACCOUNT TOTALS** | | **185,810.69** | **185,810.69** | **$0.00** |
| | | | Less: Bank Transfers | | 185,000.00 | 185,810.69 | |
| | | | **Subtotal** | | **810.69** | **0.00** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$810.69** | **$0.00** | |

Exhibit 9

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

| Case Number: | 06-02418 | | Trustee: | DEBORAH K. EBNER (330480) |
|---|---|---|---|---|
| Case Name: | KER SUPPLY CO., INC. | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | RODKEN, INC. | | Account: | ***-*****87-65 - Money Market Account |
| Taxpayer ID #: | **-***3236 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 11/20/10 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/07/06 | {1} | June Prodehl & Renzi Law Office, CTA | Accounts Receivable | 1121-000 | 72,883.30 | | 72,883.30 |
| 04/20/06 | {1} | Lunt Manufacturing | Accounts Receivable | 1121-000 | 619.16 | | 73,502.46 |
| 04/20/06 | {1} | Ivex Packaging Paper, LLC | Accounts Receivable | 1121-000 | 52.55 | | 73,555.01 |
| 04/20/06 | {1} | Village of Mokena | Accounts Receivable | 1121-000 | 105.21 | | 73,660.22 |
| 04/20/06 | {1} | Johansen & Anderson | Accounts Receivable | 1121-000 | 185.49 | | 73,845.71 |
| 04/20/06 | {1} | CMC AMERICA CORP | Accounts Receivable | 1121-000 | 144.71 | | 73,990.42 |
| 04/20/06 | {1} | Fox Valley Auto Mall, Inc. | Accounts Receivable | 1121-000 | 844.02 | | 74,834.44 |
| 04/25/06 | {1} | Affordable Auto Parts | Accounts Receivable | 1121-000 | 96.33 | | 74,930.77 |
| 04/25/06 | {1} | Skin Kitchen Tattoo | Accounts Receivable | 1121-000 | 108.12 | | 75,038.89 |
| 04/25/06 | {1} | Coldwell Banker | Accounts Receivable | 1121-000 | 248.70 | | 75,287.59 |
| 04/25/06 | {1} | Walgreens | Accounts Receivable | 1121-000 | 66.63 | | 75,354.22 |
| 04/25/06 | {1} | Clear Channel | Accounts Receivable | 1121-000 | 43.77 | | 75,397.99 |
| 04/25/06 | {1} | Calumet Screw | Accounts Receivable | 1121-000 | 128.96 | | 75,526.95 |
| 04/25/06 | {1} | Village of Glendale Heights | Accounts Receivable | 1121-000 | 512.44 | | 76,039.39 |
| 04/25/06 | {1} | Sparatanics | Accounts Receivable | 1121-000 | 179.47 | | 76,218.86 |
| 04/25/06 | {1} | Block Block & Kulas | Accounts Receivable | 1121-000 | 73.88 | | 76,292.74 |
| 04/25/06 | {1} | Heating Concepts | Accounts Receivable | 1121-000 | 125.57 | | 76,418.31 |
| 04/25/06 | {1} | Lennar Chicago | Accounts Receivable | 1121-000 | 1,146.19 | | 77,564.50 |
| 04/25/06 | {1} | Joliet Equipment | Accounts Receivable | 1121-000 | 527.75 | | 78,092.25 |
| 04/25/06 | {1} | Advanced Cleaning Services | Accounts Receivable | 1121-000 | 40.81 | | 78,133.06 |
| 04/25/06 | {1} | FCA of Kankakee | Accounts Receivable | 1121-000 | 290.64 | | 78,423.70 |
| 04/25/06 | {1} | Suite Interiors of America | Accounts Receivable | 1121-000 | 704.69 | | 79,128.39 |
| 04/25/06 | {1} | Interfilm | Accounts Receivable | 1121-000 | 455.55 | | 79,583.94 |
| 04/25/06 | {1} | Kane bridge Corp. | Accounts Receivable | 1121-000 | 447.21 | | 80,031.15 |
| 04/25/06 | {1} | Kellogg's | Accounts Receivable | 1121-000 | 427.35 | | 80,458.50 |
| 04/25/06 | {1} | Masonite | Accounts Receivable | 1121-000 | 597.97 | | 81,056.47 |
| 04/25/06 | {1} | City of West Chicago | Accounts Receivable | 1121-000 | 701.96 | | 81,758.43 |
| 04/25/06 | {1} | Insight North America | Accounts Receivable | 1121-000 | 704.90 | | 82,463.33 |
| 04/25/06 | {1} | State of Illinois - DuPage County Board | Accounts Receivable | 1121-000 | 1,854.87 | | 84,318.20 |
| 04/25/06 | {1} | Lunt Manufacturing | Accounts Receivable | 1121-000 | 533.31 | | 84,851.51 |
| 04/25/06 | {1} | June Prodehl & Renzi, CTA | Accounts Receivable | 1121-000 | 1,466.80 | | 86,318.31 |
| 04/25/06 | {1} | Tenacious Cleaning service | Accounts Receivable | 1121-000 | 549.10 | | 86,867.41 |
| 04/25/06 | {1} | McDavid Sports | Accounts Receivable | 1121-000 | 713.84 | | 87,581.25 |
| 04/25/06 | {1} | Lutheran Social Services | Accounts Receivable | 1121-000 | 935.00 | | 88,516.25 |
| 04/25/06 | {1} | DuPage Medical Group | Accounts Receivable | 1121-000 | 1,170.42 | | 89,686.67 |

Subtotals :    $89,686.67    $0.00

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 06-02418 |
| Case Name: | KER SUPPLY CO., INC. |
| | RODKEN, INC. |
| Taxpayer ID #: | **-***3236 |
| Period Ending: | 11/20/10 |

| | |
|---|---|
| Trustee: | DEBORAH K. EBNER (330480) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****87-65 - Money Market Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 04/25/06 | {1} | DuPage Medical Group | Accounts Receivable | 1121-000 | 537.99 | | 90,224.66 |
| 04/25/06 | {1} | Empress Casino | Accounts Receivable | 1121-000 | 225.21 | | 90,449.87 |
| 04/25/06 | {1} | New Lemont ATS Co. | Accounts Receivable | 1121-000 | 318.21 | | 90,768.08 |
| 04/25/06 | {1} | Essen Nutrition | Accounts Receivable | 1121-000 | 259.46 | | 91,027.54 |
| 04/25/06 | {1} | Banner Equipment | Accounts Receivable | 1121-000 | 442.35 | | 91,469.89 |
| 04/25/06 | {1} | Dralle Chevrolet & Buick | Accounts Receivable | 1121-000 | 297.87 | | 91,767.76 |
| 04/25/06 | {1} | First Community Bank | Accounts Receivable | 1121-000 | 541.77 | | 92,309.53 |
| 04/25/06 | {1} | ATMI Precast | Accounts Receivable | 1121-000 | 3,167.85 | | 95,477.38 |
| 04/25/06 | {1} | Trinity Christian School | Accounts Receivable | 1121-000 | 609.13 | | 96,086.51 |
| 04/25/06 | {1} | A & R Transport | Accounts Receivable | 1121-000 | 154.12 | | 96,240.63 |
| 04/25/06 | {1} | Interstate Warehousing | Accounts Receivable | 1121-000 | 883.19 | | 97,123.82 |
| 04/25/06 | {1} | Petco | Accounts Receivable | 1121-000 | 144.24 | | 97,268.06 |
| 04/25/06 | {1} | Northwestern Corporation | Accounts Receivable | 1121-000 | 196.64 | | 97,464.70 |
| 04/25/06 | {1} | Finest Image | Accounts Receivable | 1121-000 | 191.68 | | 97,656.38 |
| 04/25/06 | {1} | AAA galvanizing of Joliet | Accounts Receivable | 1121-000 | 119.83 | | 97,776.21 |
| 04/25/06 | {1} | Roman Catholic Diocese of Joliet | Accounts Receivable | 1121-000 | 114.68 | | 97,890.89 |
| 04/25/06 | {1} | Filtration Group | Accounts Receivable | 1121-000 | 102.92 | | 97,993.81 |
| 04/25/06 | {1} | NOW | Accounts Receivable | 1121-000 | 110.00 | | 98,103.81 |
| 04/25/06 | {1} | ROVANCO | Accounts Receivable | 1121-000 | 294.93 | | 98,398.74 |
| 04/25/06 | {1} | ROVANCO | Accounts Receivable | 1121-000 | 183.24 | | 98,581.98 |
| 04/25/06 | {1} | RHO Chemical Co. | Accounts Receivable | 1121-000 | 45.51 | | 98,627.49 |
| 04/25/06 | {1} | Dr. R.A. Lombardi, DDS | Accounts Receivable | 1121-000 | 181.99 | | 98,809.48 |
| 04/25/06 | {1} | Henkel Corp | Accounts Receivable | 1121-000 | 51.60 | | 98,861.08 |
| 04/25/06 | {1} | Creative Accents | Accounts Receivable | 1121-000 | 82.39 | | 98,943.47 |
| 04/25/06 | {1} | Wesco Distribution | Accounts Receivable | 1121-000 | 116.37 | | 99,059.84 |
| 04/25/06 | {1} | First Presbyterian Church | Accounts Receivable | 1121-000 | 25.37 | | 99,085.21 |
| 04/25/06 | {1} | Roland Machinery | Accounts Receivable | 1121-000 | 288.66 | | 99,373.87 |
| 04/25/06 | {1} | Norwalk Tank | Accounts Receivable | 1121-000 | 68.83 | | 99,442.70 |
| 04/25/06 | {1} | Banner Equipment | Accounts Receivable | 1121-000 | 237.33 | | 99,680.03 |
| 04/25/06 | {1} | Bailey's Carpet | Accounts Receivable | 1121-000 | 125.18 | | 99,805.21 |
| 04/25/06 | {1} | Fox Valley Assc. | Accounts Receivable | 1121-000 | 188.60 | | 99,993.81 |
| 04/25/06 | {1} | Wilmington Moose | Accounts Receivable | 1121-000 | 26.51 | | 100,020.32 |
| 04/25/06 | {1} | Senior Services Center | Accounts Receivable | 1121-000 | 18.25 | | 100,038.57 |
| 04/25/06 | {1} | Saddlewood Family Dentistry | Accounts Receivable | 1121-000 | 85.12 | | 100,123.69 |
| 04/25/06 | {1} | Joliet Area Historical Museum | Accounts Receivable | 1121-000 | 60.66 | | 100,184.35 |
| 04/25/06 | {1} | EK Industries | Accounts Receivable | 1121-000 | 114.97 | | 100,299.32 |
| 04/25/06 | {1} | Will County Treasurer | Accounts Receivable | 1121-000 | 23.32 | | 100,322.64 |

Subtotals :                      $10,635.97            $0.00

Exhibit 9

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

| | |  | | |
|---|---|---|---|---|
| Case Number: | 06-02418 | Trustee: | DEBORAH K. EBNER (330480) | |
| Case Name: | KER SUPPLY CO., INC. | Bank Name: | JPMORGAN CHASE BANK, N.A. | |
| | RODKEN, INC. | Account: | ***-*****87-65 - Money Market Account | |
| Taxpayer ID #: | **-***3236 | Blanket Bond: | $5,000,000.00  (per case limit) | |
| Period Ending: | 11/20/10 | Separate Bond: | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Money Market Account Balance |
| 04/25/06 | {1} | Crossroads Community Church | Accounts Receivable | 1121-000 | 7.19 | | 100,329.83 |
| 04/25/06 | {1} | Bailey's Carpet One of Joliet | Accounts Receivable | 1121-000 | 51.08 | | 100,380.91 |
| 04/25/06 | {1} | Bartel's Classic Fuel Mart | Accounts Receivable | 1121-000 | 30.30 | | 100,411.21 |
| 04/25/06 | {1} | Spartanics | Accounts Receivable | 1121-000 | 74.19 | | 100,485.40 |
| 04/25/06 | {1} | Provena Hospital | Accounts Receivable | 1121-000 | 50.16 | | 100,535.56 |
| 04/25/06 | {1} | Fox Valley Villages, LP | Accounts Receivable | 1121-000 | 204.31 | | 100,739.87 |
| 04/25/06 | {1} | Jet Finishers | Accounts Receivable | 1121-000 | 160.72 | | 100,900.59 |
| 04/25/06 | {1} | Wm. F. Meyer Co. | Accounts Receivable | 1121-000 | 99.02 | | 100,999.61 |
| 04/25/06 | {1} | 4-R's Commercial Cleaning Service | Accounts Receivable | 1121-000 | 37.72 | | 101,037.33 |
| 04/25/06 | {1} | Rogina & Assc. | Accounts Receivable | 1121-000 | 78.28 | | 101,115.61 |
| 04/25/06 | {1} | Mr. Glenn Electric | Accounts Receivable | 1121-000 | 80.04 | | 101,195.65 |
| 04/25/06 | {1} | A & R Transport | Accounts Receivable | 1121-000 | 92.51 | | 101,288.16 |
| 04/25/06 | {1} | DuPage Memorial Post | Accounts Receivable | 1121-000 | 50.87 | | 101,339.03 |
| 04/25/06 | {1} | Audio Car Stereo | Accounts Receivable | 1121-000 | 66.20 | | 101,405.23 |
| 04/25/06 | {1} | Greater Joliet Area YMCA | Accounts Receivable | 1121-000 | 59.07 | | 101,464.30 |
| 04/25/06 | {1} | Easter Seals Joliet Region | Accounts Receivable | 1121-000 | 71.37 | | 101,535.67 |
| 04/25/06 | {1} | Provena Senior Services | Accounts Receivable | 1121-000 | 26.36 | | 101,562.03 |
| 04/25/06 | {1} | Bartel's Auto Clinic | Accounts Receivable | 1121-000 | 78.10 | | 101,640.13 |
| 04/25/06 | {1} | Quantum Foods | Accounts Receivable | 1121-000 | 33.60 | | 101,673.73 |
| 04/25/06 | {1} | Lakewood Trails Management | Accounts Receivable | 1121-000 | 99.06 | | 101,772.79 |
| 04/25/06 | {1} | All Line, Inc | Accounts Receivable | 1121-000 | 78.56 | | 101,851.35 |
| 04/25/06 | {1} | Village Laundromat | Accounts Receivable | 1121-000 | 105.15 | | 101,956.50 |
| 04/25/06 | {1} | Coldwell Banker | Accounts Receivable | 1121-000 | 32.33 | | 101,988.83 |
| 04/25/06 | {1} | Crosslink Coatings | Accounts Receivable | 1121-000 | 19.95 | | 102,008.78 |
| 04/25/06 | {1} | Corwin Medical Care | Accounts Receivable | 1121-000 | 203.38 | | 102,212.16 |
| 04/25/06 | {1} | Corwin Medical Care | Accounts Receivable | 1121-000 | 147.66 | | 102,359.82 |
| 04/25/06 | {1} | Corwin Medical | Accounts Receivable | 1121-000 | 45.44 | | 102,405.26 |
| 04/25/06 | {1} | Corwin Medical | Accounts Receivable | 1121-000 | 272.63 | | 102,677.89 |
| 04/25/06 | {1} | Corwin Medical | Accounts Receivable | 1121-000 | 171.00 | | 102,848.89 |
| 04/25/06 | {1} | Corwin Medical | Accounts Receivable | 1121-000 | 273.22 | | 103,122.11 |
| 04/25/06 | {1} | Corwin Medical | Accounts Receivable | 1121-000 | 136.32 | | 103,258.43 |
| 04/25/06 | {1} | Corwin Medical | Accounts Receivable | 1121-000 | 101.75 | | 103,360.18 |
| 04/25/06 | {1} | Corwin Medical | Accounts Receivable | 1121-000 | 123.85 | | 103,484.03 |
| 04/25/06 | {1} | US Directory | Accounts Receivable | 1121-000 | 48.54 | | 103,532.57 |
| 04/27/06 | {1} | N & P Group | Accounts Receivable | 1121-000 | 27.80 | | 103,560.37 |
| 04/27/06 | {1} | Big Basin Saloon | Accounts Receivable | 1121-000 | 27.00 | | 103,587.37 |
| 04/27/06 | {1} | Shep's Tavern | Accounts Receivable | 1121-000 | 38.53 | | 103,625.90 |

Subtotals :  $3,303.26  $0.00

{} Asset reference(s)

Printed: 11/20/2010 09:43 PM    V.12.54

Exhibit 9

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 06-02418 | |
| Case Name: | KER SUPPLY CO., INC. | |
| | RODKEN, INC. | |
| Taxpayer ID #: | **-***3236 | |
| Period Ending: | 11/20/10 | |

| | |
|---|---|
| Trustee: | DEBORAH K. EBNER (330480) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****87-65 - Money Market Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans.<br>Date | {Ref #} /<br>Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts<br>$ | Disbursements<br>$ | Money Market<br>Account Balance |
| 04/27/06 | {1} | Fitness Enterprises | Accounts Receivable | 1121-000 | 70.85 | | 103,696.75 |
| 04/27/06 | {1} | KWM Gutterman | Accounts Receivable | 1121-000 | 34.00 | | 103,730.75 |
| 04/27/06 | {1} | MCA | Accounts Receivable | 1121-000 | 115.78 | | 103,846.53 |
| 04/27/06 | {1} | Black Tie Event | Accounts Receivable | 1121-000 | 440.65 | | 104,287.18 |
| 04/27/06 | {1} | Shodeen Rentals | Accounts Receivable | 1121-000 | 221.68 | | 104,508.86 |
| 04/27/06 | {1} | Urban Foot Care | Accounts Receivable | 1121-000 | 47.07 | | 104,555.93 |
| 04/27/06 | {1} | JJ Illinois ENterproses | Accounts Receivable | 1121-000 | 41.53 | | 104,597.46 |
| 04/27/06 | {1} | American Legion | Accounts Receivable | 1121-000 | 186.99 | | 104,784.45 |
| 04/27/06 | {1} | Educare | Accounts Receivable | 1121-000 | 252.24 | | 105,036.69 |
| 04/27/06 | {1} | Educare | Accounts Receivable | 1121-000 | 237.19 | | 105,273.88 |
| 04/27/06 | {1} | Johns Manville | Accounts Receivable | 1121-000 | 396.09 | | 105,669.97 |
| 04/27/06 | {1} | Rovanco | Accounts Receivable | 1121-000 | 1,241.38 | | 106,911.35 |
| 04/27/06 | {1} | Pier One Imports | Accounts Receivable | 1121-000 | 150.63 | | 107,061.98 |
| 04/27/06 | {1} | Joliet Township High Schools | Accounts Receivable | 1121-000 | 102.00 | | 107,163.98 |
| 04/27/06 | {1} | NATIONAL | Accounts Receivable | 1121-000 | 700.75 | | 107,864.73 |
| 04/27/06 | {1} | Foreman Tool | Accounts Receivable | 1121-000 | 609.97 | | 108,474.70 |
| 04/27/06 | {1} | Aspire | Accounts Receivable | 1121-000 | 993.11 | | 109,467.81 |
| 04/27/06 | {1} | Lincoln Park Dental | Accounts Receivable | 1121-000 | 405.55 | | 109,873.36 |
| 04/27/06 | {1} | Jet Finishers | Accounts Receivable | 1121-000 | 78.56 | | 109,951.92 |
| 04/27/06 | {1} | EWP, Inc | Accounts Receivable | 1121-000 | 69.96 | | 110,021.88 |
| 04/27/06 | {1} | Criterion Molded Products | Accounts Receivable | 1121-000 | 343.85 | | 110,365.73 |
| 04/27/06 | {1} | PCS | Accounts Receivable | 1121-000 | 129.24 | | 110,494.97 |
| 04/27/06 | {1} | R.S. Corcoran | Accounts Receivable | 1121-000 | 116.58 | | 110,611.55 |
| 04/27/06 | {1} | Versailles Oakbrook Assc. | Accounts Receivable | 1121-000 | 50.96 | | 110,662.51 |
| 04/27/06 | {1} | Versailles North Operating | Accounts Receivable | 1121-000 | 50.97 | | 110,713.48 |
| 04/27/06 | {1} | Modern Builders Industrial Concrete | Accounts Receivable | 1121-000 | 115.89 | | 110,829.37 |
| 04/27/06 | {1} | Elcon, Inc. | Accounts Receivable | 1121-000 | 373.10 | | 111,202.47 |
| 04/27/06 | {1} | St. Thomas the Apostle Church | Accounts Receivable | 1121-000 | 91.70 | | 111,294.17 |
| 04/27/06 | {1} | Township School Treasurer | Accounts Receivable | 1121-000 | 686.00 | | 111,980.17 |
| 04/27/06 | {1} | Assc. Ophthalmolgists | Accounts Receivable | 1121-000 | 209.94 | | 112,190.11 |
| 04/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.8000% | 1270-000 | 34.77 | | 112,224.88 |
| 05/01/06 | {1} | Vanguard Cleaning | Accounts Receivable | 1121-000 | 165.60 | | 112,390.48 |
| 05/01/06 | {1} | Empress Casino | Accounts Receivable | 1121-000 | 763.66 | | 113,154.14 |
| 05/01/06 | {1} | The Northwestern Corporation | Accounts Receivable | 1121-000 | 50.10 | | 113,204.24 |
| 05/01/06 | {1} | Sandwich Community School | Accounts Receivable | 1121-000 | 161.14 | | 113,365.38 |
| 05/01/06 | {1} | DuPage Medical Group | Accounts Receivable | 1121-000 | 483.78 | | 113,849.16 |
| 05/01/06 | {1} | Hendrickson | Accounts Receivable | 1121-000 | 40.90 | | 113,890.06 |

| | | |
|---|---|---|
| Subtotals : | $10,264.16 | $0.00 |

Exhibit 9

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 06-02418 |
| Case Name: | KER SUPPLY CO., INC. |
| | RODKEN, INC. |
| Taxpayer ID #: | **-***3236 |
| Period Ending: | 11/20/10 |

| | |
|---|---|
| Trustee: | DEBORAH K. EBNER (330480) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****87-65 - Money Market Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/01/06 | {1} | Empress Casino - Joliet | Accounts Receivable | 1121-000 | 155.64 | | 114,045.70 |
| 05/01/06 | {1} | Safe Air | Accounts Receivable | 1121-000 | 19.26 | | 114,064.96 |
| 05/01/06 | {1} | American Legion | Accounts Receivable | 1121-000 | 27.40 | | 114,092.36 |
| 05/01/06 | {1} | Rovanco | Accounts Receivable | 1121-000 | 76.73 | | 114,169.09 |
| 05/01/06 | {1} | Lunt Manufacturing | Accounts Receivable | 1121-000 | 297.33 | | 114,466.42 |
| 05/01/06 | {1} | Valley View Community School | Accounts Receivable | 1121-000 | 22.00 | | 114,488.42 |
| 05/01/06 | {1} | Spoerlein Commons | Accounts Receivable | 1121-000 | 464.34 | | 114,952.76 |
| 05/01/06 | {1} | Weigh Right Automatic | Accounts Receivable | 1121-000 | 29.48 | | 114,982.24 |
| 05/01/06 | {1} | Bible Baptist Church | Accounts Receivable | 1121-000 | 89.48 | | 115,071.72 |
| 05/01/06 | {1} | Walgreens | Accounts Receivable | 1121-000 | 33.48 | | 115,105.20 |
| 05/02/06 | {1} | Chicago Flameproof & Wood | Accounts Receivable | 1121-000 | 130.95 | | 115,236.15 |
| 05/02/06 | {1} | Jones Lang LaSalle Management Group | Accounts Receivable | 1121-000 | 1,011.10 | | 116,247.25 |
| 05/02/06 | {1} | Channahon Public Schools | Accounts Receivable | 1121-000 | 204.58 | | 116,451.83 |
| 05/02/06 | {1} | Sandwich Community Unit School | Accounts Receivable | 1121-000 | 291.83 | | 116,743.66 |
| 05/02/06 | {1} | United Floor Covering | Accounts Receivable | 1121-000 | 146.44 | | 116,890.10 |
| 05/02/06 | {1} | DMC Corp | Accounts Receivable | 1121-000 | 75.94 | | 116,966.04 |
| 05/02/06 | {1} | Heritage YMCA | Accounts Receivable | 1121-000 | 102.50 | | 117,068.54 |
| 05/02/06 | {1} | McDavid Sports | Accounts Receivable | 1121-000 | 751.29 | | 117,819.83 |
| 05/02/06 | {1} | Kurtz Ambulance | Accounts Receivable | 1121-000 | 35.46 | | 117,855.29 |
| 05/02/06 | {1} | Des Plaines Valley | Accounts Receivable | 1121-000 | 206.24 | | 118,061.53 |
| 05/02/06 | {1} | Johns Manville | Accounts Receivable | 1121-000 | 190.91 | | 118,252.44 |
| 05/02/06 | {1} | Suite Interiors of America | Accounts Receivable | 1121-000 | 208.53 | | 118,460.97 |
| 05/03/06 | {1} | South Holland Metal Finishing | Accounts Receivable | 1121-000 | 500.33 | | 118,961.30 |
| 05/03/06 | {1} | Aetek UV Systems | Accounts Receivable | 1121-000 | 56.46 | | 119,017.76 |
| 05/03/06 | {1} | Easter Seals | Accounts Receivable | 1121-000 | 71.37 | | 119,089.13 |
| 05/08/06 | {1} | Kaplan Chiropractic | Accounts Receivable | 1121-000 | 48.16 | | 119,137.29 |
| 05/08/06 | {1} | K & L Plumbing | Accounts Receivable | 1121-000 | 90.49 | | 119,227.78 |
| 05/08/06 | {1} | Clean as a Whistle | Accounts Receivable | 1121-000 | 35.10 | | 119,262.88 |
| 05/08/06 | {1} | Morris Meat | Accounts Receivable | 1121-000 | 44.46 | | 119,307.34 |
| 05/08/06 | {1} | PETCO | Accounts Receivable | 1121-000 | 1,207.48 | | 120,514.82 |
| 05/08/06 | {1} | Filtration Group | Accounts Receivable | 1121-000 | 147.14 | | 120,661.96 |
| 05/08/06 | {1} | St. Mary | Accounts Receivable | 1121-000 | 1,014.94 | | 121,676.90 |
| 05/08/06 | {1} | Metal Stamp | Accounts Receivable | 1121-000 | 187.36 | | 121,864.26 |
| 05/08/06 | {1} | Directory BIlling | Accounts Receivable | 1121-000 | 3.25 | | 121,867.51 |
| 05/08/06 | {1} | Fitness Enterprises | Accounts Receivable | 1121-000 | 153.28 | | 122,020.79 |
| 05/08/06 | {1} | AAA Galvanizing | Accounts Receivable | 1121-000 | 25.86 | | 122,046.65 |
| | | | | Subtotals : | $8,156.59 | $0.00 | |

Exhibit 9

# Form 2

Page: 7

## Cash Receipts And Disbursements Record

| Case Number: | 06-02418 | | Trustee: | DEBORAH K. EBNER (330480) |
|---|---|---|---|---|
| Case Name: | KER SUPPLY CO., INC. | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | RODKEN, INC. | | Account: | ***-*****87-65 - Money Market Account |
| Taxpayer ID #: | **-***3236 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 11/20/10 | | Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 05/08/06 | {1} | FCA of Naperville | Accounts Receivable | 1121-000 | 158.54 | | 122,205.19 |
| 05/08/06 | {1} | Richards Building | Accounts Receivable | 1121-000 | 53.66 | | 122,258.85 |
| 05/08/06 | {1} | New Lemont ATS Account | Accounts Receivable | 1121-000 | 442.41 | | 122,701.26 |
| 05/08/06 | {1} | IPK/ Marycrest Limited | Accounts Receivable | 1121-000 | 291.95 | | 122,993.21 |
| 05/10/06 | {1} | DJK Building Maintenance | Accounts Receivable | 1121-000 | 45.26 | | 123,038.47 |
| 05/10/06 | {1} | Associated Dental Care | Accounts Receivable | 1121-000 | 167.10 | | 123,205.57 |
| 05/10/06 | {1} | Linde | Accounts Receivable | 1121-000 | 601.46 | | 123,807.03 |
| 05/10/06 | {1} | Village of LaGrange | Accounts Receivable | 1121-000 | 136.08 | | 123,943.11 |
| 05/10/06 | {1} | Johns Manville | Accounts Receivable | 1121-000 | 112.20 | | 124,055.31 |
| 05/12/06 | {1} | First United Methodist | Accounts Receivable | 1121-000 | 211.33 | | 124,266.64 |
| 05/12/06 | {1} | Insight North America | Accounts Receivable | 1121-000 | 680.03 | | 124,946.67 |
| 05/12/06 | {1} | Interfilm | Accounts Receivable | 1121-000 | 82.77 | | 125,029.44 |
| 05/12/06 | {1} | Service Industrial Supply | Accounts Receivable | 1121-000 | 33.62 | | 125,063.06 |
| 05/12/06 | {1} | Welding Technology | Accounts Receivable | 1121-000 | 323.84 | | 125,386.90 |
| 05/12/06 | {1} | Jam Spirit Group | Accounts Receivable | 1121-000 | 130.68 | | 125,517.58 |
| 05/12/06 | {1} | Fox Valley Auto MAll | Accounts Receivable | 1121-000 | 218.71 | | 125,736.29 |
| 05/12/06 | {1} | Blue Rhino | Accounts Receivable | 1121-000 | 244.50 | | 125,980.79 |
| 05/12/06 | {1} | Metal stamp | Accounts Receivable | 1121-000 | 148.97 | | 126,129.76 |
| 05/15/06 | {1} | City of Aurora | Accounts Receivable | 1121-000 | 218.26 | | 126,348.02 |
| 05/15/06 | {1} | City of Aurora | Accounts Receivable | 1121-000 | 218.24 | | 126,566.26 |
| 05/15/06 | | To Account #*******8766 | to pay for UCC search | 9999-000 | | 750.00 | 125,816.26 |
| 05/16/06 | {1} | Hannah Marine | Accounts Receivable | 1121-000 | 112.49 | | 125,928.75 |
| 05/16/06 | {1} | Aldi, Inc | Accounts Receivable | 1121-000 | 60.88 | | 125,989.63 |
| 05/16/06 | {1} | Black Tle Manufacturing | Accounts Receivable | 1121-000 | 494.24 | | 126,483.87 |
| 05/16/06 | {1} | Bartel's Auto Clinic | Accounts Receivable | 1121-000 | 284.70 | | 126,768.57 |
| 05/18/06 | {1} | ITW PANCON | Accounts Receivable | 1121-000 | 65.42 | | 126,833.99 |
| 05/18/06 | {1} | Our Lady of Angels Retirement Home | Accounts Receivable | 1121-000 | 106.66 | | 126,940.65 |
| 05/22/06 | {2} | American Auction Associates | Sale of Bank of the West equipment Agreement # 070-7008204-001 | 1229-000 | 11,000.00 | | 137,940.65 |
| 05/22/06 | {1} | Graphic Sciences, Inc | Accounts Receivable | 1121-000 | 622.91 | | 138,563.56 |
| 05/22/06 | {1} | Masonite | Accounts Receivable | 1121-000 | 259.84 | | 138,823.40 |
| 05/22/06 | {1} | Plainfield Fire Prot. Dist. | Accounts Receivable | 1121-000 | 873.93 | | 139,697.33 |
| 05/22/06 | {1} | Chaney Monge School | Accounts Receivable | 1121-000 | 109.00 | | 139,806.33 |
| 05/22/06 | 1001 | Bank of the West | Creditor's collateral | 4210-000 | | 10,360.78 | 129,445.55 |
| 05/23/06 | {1} | David Great's Auto Detailing | Accounts Receivable | 1121-000 | 34.08 | | 129,479.63 |
| 05/23/06 | {1} | Faith In Family Lutheran | Accounts Receivable | 1121-000 | 15.62 | | 129,495.25 |

| | | | Subtotals : | | $18,559.38 | $11,110.78 | |

{} Asset reference(s)

Printed: 11/20/2010 09:43 PM    V.12.54

Exhibit 9

# Form 2

Page: 8

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 06-02418 |
| Case Name: | KER SUPPLY CO., INC. |
| | RODKEN, INC. |
| Taxpayer ID #: | **-***3236 |
| Period Ending: | 11/20/10 |

| | |
|---|---|
| Trustee: | DEBORAH K. EBNER (330480) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****87-65 - Money Market Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Money Market Account Balance |
| 05/23/06 | {1} | Shodeen Management Co. | Accounts Receivable | 1121-000 | 690.37 | | 130,185.62 |
| 05/23/06 | {1} | S & SHinge | Accounts Receivable | 1121-000 | 82.87 | | 130,268.49 |
| 05/23/06 | {1} | Fitness Enterprises | Accounts Receivable | 1121-000 | 184.06 | | 130,452.55 |
| 05/23/06 | {1} | Aspire | Accounts Receivable | 1121-000 | 787.39 | | 131,239.94 |
| 05/23/06 | {1} | Lunt Manufacturing | Accounts Receivable | 1121-000 | 938.63 | | 132,178.57 |
| 05/23/06 | {1} | Mapei | Accounts Receivable | 1121-000 | 357.30 | | 132,535.87 |
| 05/26/06 | {1} | Jones Lang LaSalle Management | Accounts Receivable | 1121-000 | 341.17 | | 132,877.04 |
| 05/26/06 | {1} | Taft School District | Accounts Receivable | 1121-000 | 34.50 | | 132,911.54 |
| 05/26/06 | {1} | US Equities Asset Management | Accounts Receivable | 1121-000 | 1,124.50 | | 134,036.04 |
| 05/30/06 | {1} | Petco | Accounts Receivable | 1121-000 | 281.03 | | 134,317.07 |
| 05/30/06 | {1} | St. Dennis Church | Accounts Receivable | 1121-000 | 182.53 | | 134,499.60 |
| 05/30/06 | {1} | Fairmont School District | Accounts Receivable | 1121-000 | 75.26 | | 134,574.86 |
| 05/30/06 | {1} | Joliet Equipment Co. | Accounts Receivable | 1121-000 | 580.20 | | 135,155.06 |
| 05/30/06 | {3} | American Auction Associates | Auction Proceeds | 1129-000 | 51,673.35 | | 186,828.41 |
| 05/31/06 | | US Directory | refund of unauthorized debit | 1290-002 | 49.99 | | 186,878.40 |
| 05/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 84.70 | | 186,963.10 |
| 05/31/06 | | US Directory | unauthorized eletronic debit | 1290-002 | -49.99 | | 186,913.11 |
| 06/01/06 | {1} | Central PRofessional Group | Accounts Receivable | 1121-000 | 95.06 | | 187,008.17 |
| 06/09/06 | | To Account #*******8767 | to stop electronic marketer | 9999-000 | | 186,959.63 | 48.54 |
| 06/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 43.97 | | 92.51 |
| 07/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 0.06 | | 92.57 |
| 08/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 0.06 | | 92.63 |
| 09/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 0.05 | | 92.68 |
| 10/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 0.06 | | 92.74 |
| 11/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 0.06 | | 92.80 |
| 12/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 0.05 | | 92.85 |
| 01/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 0.06 | | 92.91 |
| 02/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 0.04 | | 92.95 |
| 03/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 0.04 | | 92.99 |
| 04/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 0.05 | | 93.04 |
| 05/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 0.05 | | 93.09 |
| 06/29/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 0.04 | | 93.13 |
| 07/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 0.05 | | 93.18 |
| 08/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 0.05 | | 93.23 |
| 09/11/07 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.6500% | 1270-000 | 0.01 | | 93.24 |
| 09/11/07 | | To Account #*******8768 | to close and disburse | 9999-000 | | 93.24 | 0.00 |

| | | | Subtotals : | | $57,557.62 | $187,052.87 | |
|---|---|---|---|---|---|---|---|

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 9

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 06-02418 |
| **Case Name:** | KER SUPPLY CO., INC. |
| | RODKEN, INC. |
| **Taxpayer ID #:** | **-***3236 |
| **Period Ending:** | 11/20/10 |

| | |
|---|---|
| **Trustee:** | DEBORAH K. EBNER (330480) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****87-65 - Money Market Account |
| **Blanket Bond:** | $5,000,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT TOTALS | | 198,163.65 | 198,163.65 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 187,802.87 | |
| | | | **Subtotal** | | 198,163.65 | 10,360.78 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$198,163.65** | **$10,360.78** | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page:  10

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 06-02418 | |
| **Case Name:** | KER SUPPLY CO., INC. | |
| | RODKEN, INC. | |
| **Taxpayer ID #:** | **-***3236 | |
| **Period Ending:** | 11/20/10 | |

| | |
|---|---|
| **Trustee:** | DEBORAH K. EBNER (330480) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-****87-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/15/06 | | From Account #*******8765 | to pay for UCC search | 9999-000 | 750.00 | | 750.00 |
| 05/15/06 | 101 | Corporation service company | UCC search - none done by Debtor's counsel | 2990-000 | | 117.00 | 633.00 |
| 05/15/06 | 102 | Corporation service company | UCC search - none done by Debtor's counsel | 2990-000 | | 97.00 | 536.00 |
| 06/09/06 | | To Account #*******8767 | to close - no longer needed | 9999-000 | | 536.00 | 0.00 |

|  |  |  |  |
|---|---|---|---|
| **ACCOUNT TOTALS** | **750.00** | **750.00** | **$0.00** |
| Less: Bank Transfers | 750.00 | 536.00 | |
| **Subtotal** | **0.00** | **214.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$214.00** | |

Exhibit 9

# Form 2

Page: 11

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 06-02418 | |
| Case Name: | KER SUPPLY CO., INC. | |
| | RODKEN, INC. | |
| Taxpayer ID #: | **-***3236 | |
| Period Ending: | 11/20/10 | |

| | |
|---|---|
| Trustee: | DEBORAH K. EBNER (330480) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****87-67 - Money Market Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 06/09/06 | | From Account #*******8765 | to stop electronic marketer | 9999-000 | 186,959.63 | | 186,959.63 |
| 06/09/06 | | From Account #*******8766 | to close - no longer needed | 9999-000 | 536.00 | | 187,495.63 |
| 06/13/06 | {1} | Shodeen Rentals | Account Receivable | 1121-000 | 96.98 | | 187,592.61 |
| 06/13/06 | {1} | Bolingbrook Golf Club | Account Receivable | 1121-000 | 520.00 | | 188,112.61 |
| 06/13/06 | {1} | Auora Laundry Co., Inc | Account Receivable | 1121-000 | 115.40 | | 188,228.01 |
| 06/13/06 | {1} | Acuity | Account Receivable | 1121-000 | 7.72 | | 188,235.73 |
| 06/13/06 | {1} | Auto Glass Center | Account Receivable | 1121-000 | 22.80 | | 188,258.53 |
| 06/21/06 | {1} | Talcott Foot and Ankle | Account Receivable | 1121-000 | 53.80 | | 188,312.33 |
| 06/23/06 | {4} | Hinsdale Bank & Trust Co | Surplus from Hinsdale Liquid of 2001 Chevy Cargo | 1129-000 | 3,327.57 | | 191,639.90 |
| 06/30/06 | {1} | South Holland Metal Finishing | Account Receivable | 1121-000 | 206.59 | | 191,846.49 |
| 06/30/06 | {5} | Kenneth Schuttler | Settlement of Preference Action (less filing fee / with +claim allow) | 1241-000 | 35,333.72 | | 227,180.21 |
| 06/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.8000% | 1270-000 | 78.51 | | 227,258.72 |
| 07/10/06 | {1} | Calumet Screw | Account Receivable | 1121-000 | 128.96 | | 227,387.68 |
| 07/10/06 | {1} | Joliet Catholic Academy | Account Receivable | 1121-000 | 504.90 | | 227,892.58 |
| 07/10/06 | {1} | Entact Servicees | Account Receivable | 1121-000 | 362.04 | | 228,254.62 |
| 07/10/06 | {1} | BA Die Mold | Account Receivable | 1121-000 | 145.07 | | 228,399.69 |
| 07/16/06 | 1001 | Donald Dodge | Auctioneer | 3620-000 | | 8,369.59 | 220,030.10 |
| 07/16/06 | 1002 | Charles Sharpe | Use and Occupancy to Landlord per Order ... | 2410-000 | | 3,000.00 | 217,030.10 |
| 07/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.8000% | 1270-000 | 149.54 | | 217,179.64 |
| 08/07/06 | {1} | Visa Check/Master Money | Account Receivable | 1121-000 | 10.09 | | 217,189.73 |
| 08/07/06 | {1} | Shodeen Management | Account Receivable | 1121-000 | 425.18 | | 217,614.91 |
| 08/07/06 | {1} | The Hartford | Account Receivable | 1121-000 | 41.00 | | 217,655.91 |
| 08/07/06 | {1} | Banner Equipment | Account Receivable | 1121-000 | 45.37 | | 217,701.28 |
| 08/15/06 | {1} | Henkel Corp | Account Receivable | 1121-000 | 48.53 | | 217,749.81 |
| 08/28/06 | {1} | The Hartford | Account Receivable | 1121-000 | 181.00 | | 217,930.81 |
| 08/29/06 | {1} | The United Group | Account Receivable | 1121-000 | 252.18 | | 218,182.99 |
| 08/29/06 | 1003 | Bunzl Distribution USA | reclamation settlement claim per Order of 8/25/06 | 2990-000 | | 20,650.00 | 197,532.99 |
| 08/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.8000% | 1270-000 | 147.89 | | 197,680.88 |
| 09/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.8000% | 1270-000 | 131.51 | | 197,812.39 |
| 10/24/06 | {6} | Village of Addison | Security Deposit | 1290-000 | 84.30 | | 197,896.69 |
| 10/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.8000% | 1270-000 | 138.69 | | 198,035.38 |
| 11/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.8000% | 1270-000 | 130.16 | | 198,165.54 |
| 12/27/06 | {6} | Linde Gas LLC | appears to be deposit refund - forwarded mail | 1290-000 | 106.89 | | 198,272.43 |
| 12/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.8000% | 1270-000 | 125.91 | | 198,398.34 |

| | | |
|---|---|---|
| Subtotals : | $230,417.93 | $32,019.59 |

Exhibit 9

# Form 2

Page: 12

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 06-02418 |
| **Case Name:** | KER SUPPLY CO., INC. |
| | RODKEN, INC. |
| **Taxpayer ID #:** | **-***3236 |
| **Period Ending:** | 11/20/10 |

| | |
|---|---|
| **Trustee:** | DEBORAH K. EBNER (330480) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****87-67 - Money Market Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 01/25/07 | {7} | Navistar Leasing | Surplus from sale of collateral | 1129-000 | 1,279.94 | | 199,678.28 |
| 01/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | 1270-000 | 132.37 | | 199,810.65 |
| 02/25/07 | 1004 | International Sureties | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/01/2007 FOR CASE #06-02418 | 2300-000 | | 142.49 | 199,668.16 |
| 02/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | 1270-000 | 99.58 | | 199,767.74 |
| 03/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | 1270-000 | 106.72 | | 199,874.46 |
| 04/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | 1270-000 | 110.29 | | 199,984.75 |
| 05/20/07 | | ACCOUNT FUNDED: ********8719 | Transfer | 9999-000 | | 185,000.00 | 14,984.75 |
| 05/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | 1270-000 | 74.12 | | 15,058.87 |
| 06/08/07 | 1005 | Interstate Wrapping Products | Check due them was forwarded in the mail to me and I deposited same into Trustee account without knowledge. This check is reimbursement. Documentation provided. (See banking file.) | 2990-000 | | 371.82 | 14,687.05 |
| 06/29/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | 1270-000 | 7.66 | | 14,694.71 |
| 07/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | 1270-000 | 8.37 | | 14,703.08 |
| 08/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | 1270-000 | 8.11 | | 14,711.19 |
| 09/11/07 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.6500% | 1270-000 | 2.61 | | 14,713.80 |
| 09/11/07 | | To Account #*******8768 | to close and disburse | 9999-000 | | 14,713.80 | 0.00 |

| | | | | |
|---|---|---|---|---|
| **ACCOUNT TOTALS** | | 232,247.70 | 232,247.70 | **$0.00** |
| Less: Bank Transfers | | 187,495.63 | 199,713.80 | |
| **Subtotal** | | **44,752.07** | **32,533.90** | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$44,752.07** | **$32,533.90** | |

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 06-02418 | |
| Case Name: | KER SUPPLY CO., INC. | |
| | RODKEN, INC. | |
| Taxpayer ID #: | **-***3236 | |
| Period Ending: | 11/20/10 | |

| | |
|---|---|
| Trustee: | DEBORAH K. EBNER (330480) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****87-68 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/11/07 | | From Account #*******8765 | to close and disburse | 9999-000 | 93.24 | | 93.24 |
| 09/11/07 | | From Account #*******8767 | to close and disburse | 9999-000 | 14,713.80 | | 14,807.04 |
| 09/12/07 | | From Account #*******8719 | to close and disburse | 9999-000 | 185,810.69 | | 200,617.73 |
| 09/14/07 | 101 | Law Office of Deborah K. Ebner | Fees per order of 9/14/07 | 3110-000 | | 21,979.50 | 178,638.23 |
| 09/14/07 | 102 | Law Office of Deborah K. Ebner | Fees per order of 9/14/07 | 3120-000 | | 1,118.68 | 177,519.55 |
| 09/14/07 | 103 | Popowcer Katten, Ltd. | Fees per order of 9/14/07 | 3410-000 | | 3,511.50 | 174,008.05 |
| 09/14/07 | 104 | Deborah K. Ebner, Trustee | Fees per order of 9/14/07 | 2100-000 | | 15,388.31 | 158,619.74 |
| 09/14/07 | 105 | Internal Revenue Service--FICA | Final Distribution | 5800-000 | | 299.15 | 158,320.59 |
| 09/14/07 | 106 | Internal Revenue Service--FICA | Final Distribution | 5800-000 | | 1,279.14 | 157,041.45 |
| 09/14/07 | 107 | Illinois Dept. of Revenue | Wage Claim | 5300-000 | | 618.94 | 156,422.51 |
| 09/14/07 | 108 | Internal Revenue Service--FICA | Wage Claim | 5300-000 | | 5,157.85 | 151,264.66 |
| 09/14/07 | 109 | Sandra K. Cooper | Wage Claim | 5300-000 | | 1,897.72 | 149,366.94 |
| 09/14/07 | 110 | Judith M. Ulrich | Wage Claim | 5300-000 | | 1,029.60 | 148,337.34 |
| 09/14/07 | 111 | James C. Giggleman | Wage Claim | 5300-000 | | 1,210.43 | 147,126.91 |
| 09/14/07 | 112 | J. Rodney Saddler | Wage Claim | 5300-000 | | 6,435.00 | 140,691.91 |
| 09/14/07 | 113 | Scott G. Heiland | Wage Claim | 5300-000 | | 1,998.19 | 138,693.72 |
| 09/14/07 | 114 | Mark Feil | Wage Claim | 5300-000 | | 705.39 | 137,988.33 |
| 09/14/07 | 115 | Illinois Department of Revenue | Final Distribution | 5800-000 | | 101,972.00 | 36,016.33 |
| 09/14/07 | 116 | Department of the Treasury-Internal<br>Revenue Service | Final Distribution | 5800-000 | | 487.15 | 35,529.18 |
| 09/14/07 | 117 | Kenneth L. Schuttler | Final Distribution | 7100-000 | | 4,672.25 | 30,856.93 |
| 09/14/07 | 118 | The Vac Shop Incorporated | Final Distribution | 7100-000 | | 83.20 | 30,773.73 |
| 09/14/07 | 119 | Tornado Corporation | Final Distribution | 7100-000 | | 162.46 | 30,611.27 |
| 09/14/07 | 120 | NYCO Products Co. | Final Distribution | 7100-000 | | 110.43 | 30,500.84 |
| 09/14/07 | 121 | Frantz Company | Final Distribution | 7100-000 | | 35.33 | 30,465.51 |
| 09/14/07 | 122 | Aargus Plastics, Inc. | Final Distribution | 7100-000 | | 169.15 | 30,296.36 |
| 09/14/07 | 123 | Combined Machine Sales & Service<br>In | Final Distribution | 7100-000 | | 7.70 | 30,288.66 |
| 09/14/07 | 124 | Complete Salt Service, Inc. | Final Distribution | 7100-000 | | 34.37 | 30,254.29 |
| 09/14/07 | 125 | SpillTec | Final Distribution | 7100-000 | | 77.09 | 30,177.20 |
| 09/14/07 | 126 | Village of Addison | Final Distribution | 7100-000 | | 0.57 | 30,176.63 |
| 09/14/07 | 127 | Pitney Bowes Inc | Payment Stopped<br>Stopped on 02/23/08 | 7100-000 | | 49.92 | 30,126.71 |
| 09/14/07 | 128 | Illinois Department of Revenue | Final Distribution | 7100-000 | | 431.67 | 29,695.04 |
| 09/14/07 | 129 | Ossian, Inc. | Final Distribution | 7100-000 | | 196.15 | 29,498.89 |
| 09/14/07 | 130 | Tape Products Co. | Final Distribution | 7100-000 | | 8.14 | 29,490.75 |
| 09/14/07 | 131 | American Express | Final Distribution | 7100-000 | | 652.08 | 28,838.67 |

| | | | Subtotals : | | $200,617.73 | $171,779.06 | |

Exhibit 9

# Form 2

Page: 14

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 06-02418 | |
| Case Name: | KER SUPPLY CO., INC. | |
| | RODKEN, INC. | |
| Taxpayer ID #: | **-***3236 | |
| Period Ending: | 11/20/10 | |

| | |
|---|---|
| Trustee: | DEBORAH K. EBNER (330480) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****87-68 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/14/07 | 132 | Bill Jacobs Joliet, L.L.C. | Final Distribution | 7100-000 | | 54.57 | 28,784.10 |
| 09/14/07 | 133 | Bio Star Films LLC | Final Distribution | 7100-000 | | 28.34 | 28,755.76 |
| 09/14/07 | 134 | CPI Plastics Group | Final Distribution | 7100-000 | | 816.12 | 27,939.64 |
| 09/14/07 | 135 | Voss Equipment Inc. | Final Distribution | 7100-000 | | 58.36 | 27,881.28 |
| 09/14/07 | 136 | H & S Mfg. Inc. | Final Distribution | 7100-000 | | 4.24 | 27,877.04 |
| 09/14/07 | 137 | Battery Services Corp | Final Distribution | 7100-000 | | 147.66 | 27,729.38 |
| 09/14/07 | 138 | J. Rodney Saddler | Final Distribution | 7100-000 | | 15,422.00 | 12,307.38 |
| 09/14/07 | 139 | J. Rodney Saddler | Final Distribution | 7100-000 | | 3,226.97 | 9,080.41 |
| 09/14/07 | 140 | J. Rodney Saddler | Final Distribution | 7100-000 | | 3,576.36 | 5,504.05 |
| 09/14/07 | 141 | Waste Managment | Final Distribution | 7100-000 | | 3.86 | 5,500.19 |
| 09/14/07 | 142 | Fox Valley Containers, Inc. | Final Distribution | 7100-000 | | 27.70 | 5,472.49 |
| 09/14/07 | 143 | Mark Feil | Wage Claim | 7100-000 | | 2,259.61 | 3,212.88 |
| 09/14/07 | 144 | EDIC | Final Distribution | 7100-000 | | 12.22 | 3,200.66 |
| 09/14/07 | 145 | Hinsdale Bank & Trust Company | Final Distribution | 7100-000 | | 13.43 | 3,187.23 |
| 09/14/07 | 146 | Bunzl Distribution Midcentral Inc dba<br>Bunzl Chicag | Final Distribution | 7100-000 | | 1,461.28 | 1,725.95 |
| 09/14/07 | 147 | Battery Services Corp. | Final Distribution | 7100-000 | | 147.66 | 1,578.29 |
| 09/17/07 | 148 | Mark Feil | Wage Claim<br>Stopped on 09/18/07 | 5300-000 | | 705.39 | 872.90 |
| 09/17/07 | 149 | Mark Feil | Stopped -creditor moved - need new address<br>Stopped on 09/18/07 | 7100-000 | | 2,259.61 | -1,386.71 |
| 09/17/07 | 150 | Internal Revenue Service--FICA | Final Distribution | 5800-000 | | 1,578.29 | -2,965.00 |
| 09/18/07 | 148 | Mark Feil | Wage Claim<br>Stopped: check issued on 09/17/07 | 5300-000 | | -705.39 | -2,259.61 |
| 09/18/07 | 149 | Mark Feil | Stopped -creditor moved - need new address<br>Stopped: check issued on 09/17/07 | 7100-000 | | -2,259.61 | 0.00 |
| 02/23/08 | 127 | Pitney Bowes Inc | Payment Stopped<br>Stopped: check issued on 09/14/07 | 7100-000 | | -49.92 | 49.92 |
| 03/21/10 | 151 | Clerk of the Court | VOID<br>Voided on 05/13/10 | 8500-002 | | 49.92 | 0.00 |
| 05/13/10 | 151 | Clerk of the Court | VOID<br>Voided: check issued on 03/21/10 | 8500-002 | | -49.92 | 49.92 |
| 05/13/10 | 152 | Pitney Bowes Inc | VOID<br>Voided on 05/13/10 | 7100-000 | | ! 49.92 | 0.00 |
| 05/13/10 | 152 | Pitney Bowes Inc | VOID<br>Voided: check issued on 05/13/10 | 7100-000 | | ! -49.92 | 49.92 |
| 05/14/10 | | Wire out to BNYM account<br>9200******8768 | Wire out to BNYM account 9200******8768 | 9999-000 | -49.92 | | 0.00 |
| | | | Subtotals : | | $-49.92 | $28,788.75 | |

| | | |
|---|---|---|
| {} Asset reference(s) | !-Not printed or not transmitted | Printed: 11/20/2010 09:43 PM     V.12.54 |

Exhibit 9

# Form 2

Page: 15

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 06-02418 | |
| **Case Name:** | KER SUPPLY CO., INC. | |
| | RODKEN, INC. | |
| **Taxpayer ID #:** | **-***3236 | |
| **Period Ending:** | 11/20/10 | |

| | | |
|---|---|---|
| **Trustee:** | DEBORAH K. EBNER (330480) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****87-68 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | **ACCOUNT TOTALS** | | 200,567.81 | 200,567.81 | $0.00 |
| | | | Less: Bank Transfers | | 200,567.81 | 0.00 | |
| | | | **Subtotal** | | **0.00** | **200,567.81** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$200,567.81** | |

Exhibit 9

# **Form 2**

Page: 16

## **Cash Receipts And Disbursements Record**

| | | |
|---|---|---|
| **Case Number:** | 06-02418 | |
| **Case Name:** | KER SUPPLY CO., INC. | |
| | RODKEN, INC. | |
| **Taxpayer ID #:** | **-***3236 | |
| **Period Ending:** | 11/20/10 | |

| | |
|---|---|
| **Trustee:** | DEBORAH K. EBNER (330480) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******87-68 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/13/10 | 10152 | Pitney Bowes Inc | Payment stopped<br>Stopped on 07/21/10 | 7100-000 | | ! 49.42 | -49.42 |
| 05/14/10 | | Wire in from JPMorgan Chase Bank,<br>N.A. account ********8768 | Wire in from JPMorgan Chase Bank, N.A.<br>account ********8768 | 9999-000 | 49.92 | | 0.50 |
| 07/21/10 | 10152 | Pitney Bowes Inc | Payment stopped<br>Stopped: check issued on 05/13/10 | 7100-000 | | ! -49.42 | 49.92 |
| 07/21/10 | 10153 | Pitney Bowes Inc | Final Distribution | 7100-000 | | 49.92 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 49.92 | 49.92 | $0.00 |
| Less: Bank Transfers | 49.92 | 0.00 | |
| **Subtotal** | 0.00 | 49.92 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $0.00 | $49.92 | |

| TOTAL - ALL ACCOUNTS | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| **TIA # ***-*****87-19** | 810.69 | 0.00 | 0.00 |
| **MMA # ***-*****87-65** | 198,163.65 | 10,360.78 | 0.00 |
| **Checking # ***-*****87-66** | 0.00 | 214.00 | 0.00 |
| **MMA # ***-*****87-67** | 44,752.07 | 32,533.90 | 0.00 |
| **Checking # ***-*****87-68** | 0.00 | 200,567.81 | 0.00 |
| **Checking # 9200-*****87-68** | 0.00 | 49.92 | 0.00 |
| | $243,726.41 | $243,726.41 | $0.00 |